**NOT FOR PUBLICATION**

**FILED**

UNITED STATES COURT OF APPEALS

APR 18 2017

FOR THE NINTH CIRCUIT

MOLLY C. DWYER, CLERK
U.S. COURT OF APPEALS

| | |
|---|---|
| CODY WILLIAM MARBLE, | No. 16-35171 |
| Plaintiff-Appellee, | D.C. No. 9:13-cv-00186-DWM-JCL |
| v. | |
| JARED POOLE, | MEMORANDUM* |
| Defendant, | |
| and | |
| HEATHER SMITH, | |
| Defendant-Appellant. | |

Appeal from the United States District Court
for the District of Montana
Donald W. Molloy, District Judge, Presiding

Argued and Submitted April 5, 2017
Pasadena, California

Before: CLIFTON and OWENS, Circuit Judges, and ANTOON,** District Judge.

Defendant parole officer Heather Smith appeals from the district court's

---

\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

\*\* The Honorable John Antoon II, United States District Judge for the Middle District of Florida, sitting by designation.

order denying her summary judgment in a 42 U.S.C. § 1983 action brought by plaintiff parolee Cody Marble. Marble alleged that Smith violated his due process rights by failing to properly contact his requested witnesses for his preliminary parole revocation hearing, at which Smith also served as a hearing officer. As the parties are familiar with the facts, we do not recount them here. We reverse and remand.

We conclude that the district court erred in determining that Smith was not entitled to qualified immunity. "In determining whether an officer is entitled to qualified immunity, we consider (1) whether there has been a violation of a constitutional right; and (2) whether that right was clearly established at the time of the officer's alleged misconduct." *C.V. by & through Villegas v. City of Anaheim*, 823 F.3d 1252, 1255 (9th Cir. 2016) (citation omitted). Here, even if there were a violation of Marble's due process rights, Smith is entitled to qualified immunity because those rights were not clearly established.

Marble claims that because he was in custody, his due process rights were violated by Smith's alleged failure to adequately contact his three requested evidentiary witnesses to inform them of the preliminary hearing. However, *Morrissey v. Brewer*, 408 U.S. 471, 487 (1972), which set forth the minimum due process requirements for parole revocation proceedings, held only that at a preliminary hearing "the parolee . . . may bring . . . individuals who can give

2

relevant information to the hearing officer." There is no precedent that due process requires a parole officer to contact an incarcerated parolee's evidentiary witnesses.

Rather, Marble relies on a Montana regulation, which at the time provided that "[i]f the parolee is being detained pending hearing, the parole officer shall contact the requested witnesses and inform [them] of the time and place of the hearing." Mont. Admin. R. 20.2.209(3) (2011). But, "[a]s a general rule, a violation of state law does not lead to liability under § 1983." *Campbell v. Burt*, 141 F.3d 927, 930 (9th Cir. 1998). Montana's regulation did not create a clearly established federally protected right. *See James v. Rowlands*, 606 F.3d 646, 657 (9th Cir. 2010) ("[W]hen a state establishes procedures to protect a liberty interest that arises from the Constitution itself . . . the state does not thereby create a new constitutional right to those procedures themselves, and non-compliance with those procedures does not necessarily violate the Due Process Clause."); *see also Marsh v. County of San Diego*, 680 F.3d 1148, 1159 (9th Cir. 2012). Therefore, we conclude that Smith is entitled to qualified immunity regarding her alleged failure to adequately contact Marble's evidentiary witnesses.

Marble also claims that his due process rights were violated by Smith's alleged failure to make his requested adverse witness available at the preliminary hearing. However, it was not clearly established that failing to make the adverse witness available for questioning at a preliminary hearing in these particular

circumstances would have violated Marble's due process rights. *See White v. Pauly*, 137 S. Ct. 548, 552 (2017) (per curiam) ("[T]he clearly established law must be 'particularized' to the facts of the case." (citation omitted)). Marble relies on cases involving final revocation hearings, but he fails to "identify a case where an officer acting under similar circumstances" at a preliminary hearing was held to have violated due process. *Id.* Moreover, this case does not involve an "obvious" violation of the minimum due process requirements for a preliminary hearing set forth in *Morrissey*. *Id.*; *see also Morrissey*, 408 U.S. at 487. Therefore, we conclude that Smith is entitled to qualified immunity regarding her alleged failure to make Marble's requested adverse witness available at the preliminary hearing.

Because we have determined that Smith is entitled to qualified immunity, we need not reach Smith's alternative arguments regarding absolute quasi-judicial immunity and an adequate postdeprivation remedy.

**REVERSED AND REMANDED**.

4

No. 16-35171, *Marble v. Smith*

CLIFTON, Circuit Judge, dissenting:

I respectfully dissent. It was clearly established by the Supreme Court in *Morrissey v. Brewer*, 408 U.S. 471, 485 (1972), that due process entitles a parolee to a hearing to determine whether there is reason to believe that he has violated parole conditions. In addition, the Court held that "[o]n request of the parolee, [a] person who has given adverse information on which parole revocation is to be based is to be made available for questioning in his presence." *Id*. at 487. Cody Marble was not given the opportunity to question the adverse witness upon whose information his parole was revoked. The exception recognized by *Morrissey*, "if the hearing officer determines that an informant would be subjected to risk of harm if his identity were disclosed," *id*., did not justify the failure to produce the adverse witness whose presence was requested by Marble, because her identity was already known to him. Qualified immunity should not be available to Defendant Heather Smith for violating Marble's clearly established due process right to question the witness upon which the allegation of a parole violation was based.

Nor should qualified immunity protect Smith from her failure to advise other witnesses of the date and time of the hearing. That obligation to provide such notice might not be clearly established as a matter of due process constitutional law, but it is clearly established as a matter of Montana law. The purpose of the

"clearly established" requirement is to protect a government employee from liability in circumstances where it is not clear what the employee's obligations were. *See Pearson v. Callahan*, 555 U.S. 223, 231 (2009) ("The doctrine of qualified immunity protects government officials from liability for civil damages insofar as their conduct does not violate clearly established statutory or constitutional rights of which a reasonable person would have known." (citation and internal quotation marks omitted)); *Hope v. Pelzer*, 536 U.S. 730, 739 (2002) ("[Q]ualified immunity operates to ensure that before they are subjected to suit, officers are on notice their conduct is unlawful." (citation and internal quotation marks omitted)). Smith's obligations were clear here.

The end result of the failure to give proper notice was that the hearing was held without Marble being able to obtain testimony from witnesses that he expected he would and should have been able to present. His clearly established right to a hearing was effectively vitiated. Applying the doctrine of qualified immunity in this situation serves no legitimate purpose. *See Pearson*, 555 U.S. at 231 (explaining that the purpose of qualified immunity is to "shield officials from harassment, distraction, and liability when they perform their duties reasonably.").

I would affirm the order of the district court.

2